**FILED**
U. S. DISTRICT COURT
EASTERN DISTRICT ARKANSAS

FEB 1 4 2020

JAMES W. McCORMACK, CLERK
By:_____
DEP CLERK

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**NUTRIEN AG SOLUTIONS, INC.**                                    **PLAINTIFF**

**VS.**                                    **NO.** 4:20-cv-155-SWW

**WAYNE CALDWELL and**
**WAYNE CALDWELL d/b/a**
**WAYNE CALDWELL FARMS**                                    **DEFENDANTS**

## COMPLAINT

Nutrien Ag Solutions, Inc. ("Nutrien" or "Plaintiff"), respectfully states as follows for its

Complaint against Wayne Caldwell, individually and Wayne Caldwell d/b/a Wayne Caldwell

Farms ("Defendants"):

### I.    INTRODUCTION

1.    This Complaint is to collect on an unpaid debt arising out of contract and evidenced

by invoices for goods bought and sold. Nutrien sold various farming and agricultural goods to the

Defendants. Defendants have not paid for all of the goods bought from Nutrien. Wayne Caldwell

is liable as a general partner in Wayne Caldwell Farms but also because he executed a personal

guaranty of all debts under the parties' Agreement.

### II.    PARTIES

2.    Nutrien is a Delaware corporation in good standing and registered to conduct

business in Arkansas.

This case assigned to District Judge ___Wright___
and to Magistrate Judge ___Ray___

3.      Wayne Caldwell is an individual resident of Dumas, Arkansas.  He is also a general partner in the Wayne Caldwell Farms, a partnership.

### III.   JURISDICTION AND VENUE

4.      This Court has jurisdiction over the parties and this cause of action pursuant to 28 U.S.C. §1332 because there is complete diversity of citizenship between the Plaintiff and the Defendants, and the amount in controversy exceeds $75,000, exclusive of interest and costs.

5.      Venue is proper in this Court pursuant to 28 U.S.C. §1391.

### IV.   FACTS

6.      On or around August 26, 2019, Nutrien and Defendants entered into a Commercial Credit Agreement ("Agreement") whereby Nutrien provided Defendants with an open line of credit on which he could purchase Nutrien's goods. Attached as **Exhibit A** to this Complaint is a true and correct copy of the Agreement.

7.      Between approximately June 2019 and September 2019, Nutrien sold various goods to Defendants as evidenced by certain invoices (the "Invoices") to Wayne Caldwell Farms and pursuant to agreed terms as evidenced by the Agreement.

8.      Attached as **Exhibit B** to this Complaint is a true and correct copy of the Invoices and credits thereto upon which this Complaint is based.

9.      The Invoices are past due and unpaid.

10.     Nutrien has made demand on Defendants for payment of the Invoices, but Defendants have failed and refused to make payments.

11.     As of December 31, 2019, the aggregate amount due to Nutrien for outstanding invoices totals $153,038.23 plus accrued interest.

12.     In the Agreement, Defendants agreed to pay all of Nutrien's expenses and attorneys' fees incurred in collecting on this matter.

## V.     COUNT I-BREACH OF CONTRACT-AGREEMENT

13.     Nutrien incorporates by reference the allegations set forth in paragraphs 1-12 above.

14.     Nutrien and Defendants entered into a contract, the terms of which are set forth in Exhibits A and B.

15.     Nutrien has fully performed its obligations under the contract by providing goods on credit to Defendants.

16.     Defendants bargained for, received, accepted, used and agreed to pay for the goods evidenced by the Invoices.

17.     Defendants breached the contract by failing and refusing to pay Nutrien's Invoices for the goods provided on credit in accordance with the Invoices' terms and conditions and the terms and conditions of the Agreement.

18.     As a direct, foreseeable and proximate result of Defendants' breach, Nutrien has incurred damages in the amount of $153,038.23 plus accrued interest at the maximum amount allowed under the Agreement and Arkansas law.

19.     Nutrien has been required to obtain attorneys to collect the sums due from Defendants.

20.     Nutrien is entitled to recover its attorneys' fees, pre-and post-judgment interest and other expenses and costs of collection pursuant to the Agreement and Ark. Code Ann. § 16-22-308 (1999 Repl.).

## COUNT II-ACCOUNTS STATED

21.     Nutrien incorporates by reference the allegations set forth in paragraphs 1-20 above.

3

22.     Defendants purchased goods on credit from Nutrien on an open account and were billed for those purchases by monthly invoices. *See* **Exhibit B.**

23.     Invoices sent periodically to Defendants reflected all charges, credits and payments on Defendants' account.

24.     Defendants did not object to these charges at the time the Invoices were rendered, and thereupon, an account stated arose between the parties.

25.     Nutrien has made a demand upon Defendants to pay the amount due on the Invoices but Defendants has refused to do so.

26.     Nutrien is entitled to judgment for the amount due, $153,038.23, plus accrued interest either upon an open account, or upon account stated.

27.     Nutrien has been required to obtain attorneys to collect the sums due from Defendants.

28.     Nutrien is entitled to recover its attorneys' fees, pre-and post-judgment interest and other expenses and costs of collection pursuant to the Agreement and Ark. Code Ann. § 16-22-308 (1999 Repl.).

### COUNT III-INDIVIDUAL LIABILITY GUARANTORS

29.     Nutrien incorporates by reference the allegations set forth in paragraphs 1-28 above.

30.     Wayne Caldwell personally guaranteed the debt under the Agreement by execution of the guaranty set forth on **Exhibit A**.

31.     Nutrien is entitled to judgment against Mr. Caldwell for the amount of $153,038.23 as of December 31, 2019, with interest accruing thereafter at the maximum amount allowed under the Agreement and Arkansas Law.

4

32.     Nutrien is entitled to recover from Mr. Caldwell its attorneys' fees, post judgment interest and other expenses and costs of collection pursuant to the Agreement and Ark. Code Ann. § 16-22-308 (1999 Repl.).

WHEREFORE, Nutrien prays that the Court enter judgment in its favor against Defendants for $153,038.23 plus pre-and post-judgment interest, costs, attorneys' fees, and expenses.  Nutrien further requests all other appropriate relief to which Nutrien is entitled.

Respectfully submitted,

Rose Law Firm,
a Professional Association
120 East Fourth Street
Little Rock, Arkansas 72201-2893
(501) 375-9131 (Telephone)
(501) 375-1309 (Facsimile)
*bbaker@roselawfirm.com*
*arittenhouse@roselawfirm.com*

Attorneys for the Plaintiff
Nutrien AG Solutions, Inc.

By:     Betsy Baker
Arkansas Bar No. 2010128
Andrew J. Rittenhouse
Arkansas Bar No. 2015134

**Nutrien**
**Ag Solutions**

# 1344031

**Customer Profile**   Credit Limit /Loan amount $ 150,000   Branch name Gldy 3905

Applicant Full Legal Name: Wayne Caldwell Farms SSN ▮▮▮ DOB: ▮▮ 61 Cell (870) 734-6598
D/B/A: Wayne Caldwell   Yrs at address:__ Marital status: M___ S_✓_

Mailing Address: 5 Cambridge St.   City Dumas State AR Zip Code 71639
Physical Address (if different): ___   Home Ph# (__)
E-Mail Address: info@tractorfinder.com County of residence: Desha Grower ☑LandLord ☐ Other ☐ ___
Co-Applicant Full Legal Name: ___   SSN:__-__-__ DOB: _/_/_ Cell (__)
Mailing Address: ___   Yrs at address:___ Marital status: M___ S___
Physical Address (if different): ___   Home Ph# (__)
E-Mail Address: ___   County of residence: ___ Grower ☐ LandLord ☐ Other ☐ ___

Business Setup: Proprietorship ☐ Corporation ☐ LLC / LLP ☑ Partnership ☐ Limited ☐ General ☑ Trust ☐
Federal ID#: ▮▮▮   State Incorporated in: AR   Date: 2011
Business Phone : (870) 382-9830   Fax : (870) 382-9870   Years owned business: 8
Do you require PO #: Yes ☐ No ☑   Authorized Person: Wayne Caldwell
Corporation Offices / Partners:   Address   Phone   SSN
1. ___   (__)

Farming: Full-Time ☑ Part-Time ☐ # of Years Farming: 8 Counties where crops are grown: Lincoln
Off Farm Income: $52,000 Source: TractorFinders, LLC   Restricted Use Permit #: 16-628-0221
Other business involvement: Salesman

**Financial Information:**
Bank Name (Checking/Savings): Relyance Bank   Account Number: ▮▮▮
Address: PO Box 7878   City: Pine Bluff   ST: AR   Zip: 71611
Has Applicant(s) ever filed bankruptcy: Yes ☐ No ☑ If Yes - Year: ___ Chapter: ___ Status: ___
Source of Operating Funds: Bank ☑ Farm Credit Services☐ Farm Services Agency☐ Self☐ Other☐
Name: Relyance Bank   Account Number: ▮▮▮
Address: PO Box 7878   City: Pine Bluff   St: ___ Zip: 71611
Phone: 870-535-7222   Fax: 870-540-1224   Loan Officer: Steve White
Operating line amount approved: $ 822,814   Current Balance: $ 822,814

**Trades:**
Current /Previous Supplier: O & M Oil Company   Phone: (870)367-1537 Fax: (870)367-0048
Address: Monticello, AR
Additional Supplier: Farm Brothers Flyers   Phone: (870) 263-1302 Fax: (870)263-1060

Farming Information: Acres Farmed: ___ Owned: 550 Rented: 1055 Leased: ___ Custom: ___
Crops Beans Acres 1355 Crops Rice Acres 250 Crops ___ Acres ___ Crops ___ Acres ___

Estimated Annual Requirements: Fertilizer: $50,000 Chemicals: $200,000 Seed: $90,000 Other: $ ___

Cattle: Dairy Herd Size: ___ Milk Production (Avg. #/month): ___ Beef Herd Size: ___
Processor: ___   City: ___ Phone: (__) ___

**IMPORTANT NOTICE TO CUSTOMER – YOUR SIGNATURE ON PAGE 2 ACKNOWLEDGES THE FOLLOWING:**

1. The information you have supplied is current and accurate to the best of your knowledge
2. I/We authorize Nutrien Ag Solutions, Inc. to contact the financing and business references provided, any other agency with which I/we have financial arrangements, and other sources as deemed necessary by Nutrien Ag Solutions, Inc., all past or present creditors for the purpose of establishing an account with Nutrien Ag Solutions, Inc., and to update any and all references, including my/our most recent financial statement, as determined necessary by Nutrien Ag Solutions, Inc
3. I/We, either as a principal of the undersigned or as a sole proprietor, acknowledge that my/our individual credit history may be a factor in the evaluation of the credit history of the undersigned, hereby consent to and authorize the use of any external credit reporting information utilized by Nutrien Ag Solutions, Inc. from time to time as may be needed.
4. I/We further agree that it is not necessary for invoices to be signed, and specifically waive any defense regarding unsigned invoices to include invoices regarding custom spreading or application.
5. Terms of sale and finance charge effective dates and rates have been disclosed to me/us by Nutrien Ag Solutions.
6. Nutrien Ag Solutions, Inc. Does not waive its rights by accepting late payments. If this account is placed for collection, or with a collection agency or attorney, I/we agree to pay all costs of collection, including reasonable attorney's fees.
7. I/We agree that all issues and disputes relating to any credit arrangement extended hereunder shall be governed in accordance with a competent jurisdiction chosen at the discretion of Nutrien Ag Solutions, Inc. I/We further waive my/our venue rights without reference to conflicts of laws or legal principles.

Distribution: White – Credit Office   Yellow – Branch   Pink with Commercial Credit Agreement/Terms & Conditions - Customer

**Exhibit A**

## COMMERCIAL CREDIT AGREEMENT/TERMS AND CONDITIONS

COMMERCIAL CREDIT AGREEMENT AND TERMS AND CONDITIONS FOR THE SALE OF FERTILIZER, CHEMICALS, SEED AND RELATED PRODUCTS AND SERVICES FOR BUSINESS PURPOSES ONLY FROM NUTRIEN AG SOLUTIONS, INC. OR ANY SUBSIDIARIES, AFFILIATES, PARENT COMPANIES, OR ANY COMPANIES WHICH HAVE BEEN PURCHASED OR OTHERWISE ACQUIRED BY NUTRIEN AG SOLUTIONS, INC. ARE AS FOLLOWS:

1. YOU MAY ESTABLISH A CUSTOMER ACCOUNT WITH NUTRIEN AG SOLUTIONS, INC. BY PROVIDING SUFFICIENT PERSONAL AND/OR BUSINESS INFORMATION AND CREDIT REFERENCES BY PROPERLY COMPLETING A CUSTOMER PROFILE. NUTRIEN AG SOLUTIONS, INC. RESERVES THE RIGHT TO DENY A CREDIT ACCOUNT, TO REQUEST ADDITIONAL INFORMATION AND REFERENCES, AND TO WITHHOLD CREDIT UNDER OUR TERMS AND CONDITIONS AS EXPLAINED BELOW.

2. CASH PAYMENTS MUST BE MADE IN FULL PRIOR TO OR AT THE TIME OF DELIVERY UNLESS YOU HAVE A CREDIT APPROVED CUSTOMER ACCOUNT WITH NUTRIEN AG SOLUTIONS, INC.

3. NUTRIEN AG SOLUTIONS, INC. TERMS VARY IN DIFFERENT REGIONS OF THE COUNTRY. THE CREDIT TERMS ARE COMPATIBLE WITH INDUSTRY STANDARDS IN YOUR AREA. THE TERMS OF PAYMENT WILL BE SPECIFICALLY INDICATED ON YOUR INVOICES.

4. ACCOUNT PAYMENTS RECEIVED FOR LESS THAN THE BALANCE IN FULL SHALL BE APPLIED FIRST TO THE PREVIOUS BALANCE AND THEN TO THE CURRENT MONTH'S INVOICES. IF DISCOUNTS APPLY, DISCOUNTS WILL NOT BE AVAILABLE ON CURRENT MONTH INVOICES WHEN THE ACCOUNT PAYMENT IS FOR LESS THAN THE PREVIOUS BALANCE AMOUNT.

5. NUTRIEN AG SOLUTIONS, INC. ACCOUNTING MONTH AND CLOSING DATE ARE DETERMINED BY CPS BILLING PRACTICES AND MAY NOT COINCIDE WITH A CALENDAR MONTH. NUTRIEN AG SOLUTIONS, INC. WILL PROVIDE A MONTHLY STATEMENT OF ACCOUNT DETAILING THE CURRENT MONTH'S TRANSACTIONS. YOU WILL ALSO RECEIVE NUTRIEN AG SOLUTIONS, INC. INVOICES DETAILING TRANSACTIONS FOR THE MONTH.

6. ANY INVOICE NOT PAID IN FULL ON OR BEFORE THE DUE DATE WILL BE ASSESSED A FINANCE CHARGE OF 2% PER MONTH (24% APR) EXCEPT AS STATED UNDER STATES LISTED BELOW. THE FINANCE CHARGES WILL BE COMPUTED AS OF NUTRIEN AG SOLUTIONS, INC. ACCOUNTING MONTH END CLOSING AND EACH SUCCEEDING MONTH END UNTIL THE BALANCE IS PAID IN FULL.

7. YOU AGREE TO PAY REASONABLE ATTORNEY FEES AND OTHER EXPENSES INCURRED BY NUTRIEN AG SOLUTIONS, INC. IN ENFORCING THIS AGREEMENT IN ALL COURTS. YOU ACKNOWLEDGE AND AGREE THAT NUTRIEN AG SOLUTIONS, INC. IS ENTITLED TO RECOVER LEGAL FEES AND EXPENSES INCURRED IN ALL BANKRUPTCY PROCEEDINGS COMMENCED BY OR AGAINST YOU, WITHOUT LIMITING THE GENERALITY OF THE FOREGOING. SUCH FEES AND EXPENSES ARE RECOVERABLE IN ANY MATTER PECULIAR TO FEDERAL BANKRUPTCY LAW.

8. NUTRIEN AG SOLUTIONS, INC. RESERVES THE RIGHT TO DISCONTINUE CREDIT PRIVILEGES AT OUR DISCRETION WITHOUT PRIOR NOTIFICATION AND WITHOUT LEGAL REMEDIES DUE TO DISCONTINUATION OF PRODUCTS AND SERVICES.

9. THE FAIR CREDIT OPPORTUNITY ACT PROHIBITS CREDITORS FROM DISCRIMINATING AGAINST CREDIT APPLICANTS ON THE BASIS OF RACE, COLOR, RELIGION, NATIONAL ORIGIN, SEX, MARITAL STATUS, OR AGE PROVIDED THE APPLICANT HAS THE CAPACITY TO ENTER INTO A BINDING CONTRACT BECAUSE ALL OR PART OF THE APPLICANT'S INCOME DERIVES FROM ANY PUBLIC ASSISTANCE PROGRAM OR BECAUSE THE APPLICANT HAS IN GOOD FAITH EXERCISED ANY RIGHT UNDER THE CONSUMER CREDIT PROTECTION ACT.

| STATE  (The maximum finance charge rate shall be as shown below) | Monthly Rate | | APR |
|---|---|---|---|
| AL, CA, CO, CT, FL, GA, HI, ID, LA, MA, MN, NC, ND, | 1.50 % | | 18% |
| OK, OR, SC, UT, WA, WI, WY,  MT, NV. TX, MS | | | |
| AR | Primary Discount Rate, 0.75%, plus 5.0% | -- | 5.75% |
| IN, | 1.75% | | 21% |
| ME | First $25,000 – 1.8% | | 21% |
| | Above $25,000 – 1.0% | | 12% |
| NE | 1.33% | | 16% |
| NM | First $500  - 1.5% | | 18% |
| | Above $500  - 1.0% | | 12% |
| WV | First $1,500  - 1.5% | | 18% |
| | Above $1,500 – 1.0% | | 12% |

NUTRIEN AG SOLUTIONS, INC., WITHOUT WRITTEN NOTIFICATION TO THE CUSTOMER, WILL COMPLY WITH FUTURE STATUES ADOPTED BY THE STATES PERTAINING TO  PERMISSIBLE FINANCE CHARGE RATES.    (Simple Interest Rate based on 360 day year)

Signature: *Wayne Caldwell*   Date: *8-26-19*   Signature: _____   Date: _____
Applicant                                                          Applicant

The undersigned individual guarantor(s) hereby guarantee(s) the payment and performance of and assume(s) personal liability for the payment and performance of all obligations due and owing Nutrien Ag Solutions, Inc. for products and services to the Applicant(s) pursuant to this request for credit. The undersigned further agree(s) to pay all Nutrien Ag Solutions, Inc. collection expenses and reasonable attorneys fees', as stated above, in endeavoring to collect such Applicant(s') obligations guarantor(s) further authorize(s) Nutrien Ag Solutions, Inc. to obtain any and all credit or asset reports on guarantor(s). This guaranty is absolute, unconditional, and continuing and shall remain in effect until Applicant's(s') obligations have been paid, performed, and discharged in full. The death of the undersigned shall not terminate this guaranty. The undersigned personal guarantor(s), recognizing that his/her/their individual credit history may be a necessary factor in the evaluation of this personal guarantee, hereby consent(s) to and authorize(s) the use of consumer credit reports on the undersigned by Nutrien Ag Solutions, Inc., from time to time as may be needed, in the credit evaluation process.

Guarantor:

Signature: *Wayne Caldwell*   Date: *8-26-19*     Signature: _____   Date: _____

| | | | |
|---|---|---|---|
| Salesman Name: *James Sims* | | Salesman Number: *101568* | |
| Branch Manager: _____ | | Date: *8 - 29 - 2019* | |

# Nutrien
## Ag Solutions™

**Customer Invoice Listing - By Invoice**

**Customer**

| Invoice # | Order # | CCC | Blend# Price | Fiscal | Invoice | Due QTY | Ship SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Dates** | | | | **Invoice Totals** | | | | |

**WAYNE CALDWELL FARMS (1344031)**
39202495     14433951          06/2019 06/03/19 07/20/19 06/01/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| 1000012454 | | PREFIX 2X2.5GA | $48.3400 | 48.3400/GA | 10.0000 | 101568 | 3905 | $483.40 | $0.00 | -$24.17 | $459.23 | |
| 1000009067 | | INTENSITY 2X2.5GA | $82.3200 | 82.3200/GA | 10.0000 | 101568 | 3905 | $823.20 | $0.00 | -$41.16 | $782.04 | |
| | | | | | **Invoice Total:** | | | $1,306.60 | $0.00 | -$65.33 | $1,241.27 | |

**WAYNE CALDWELL FARMS (1344031)**
39202625     14448619          06/2019 06/03/19 07/20/19 06/03/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| 1000753768 | | DIAMOND RICE SEED 45UMB | $17.7900 | 17.7900/EA | 180.0000 | 101568 | 3905 | $3,202.20 | $0.00 | -$160.11 | $3,042.09 | |
| | | | | | **Invoice Total:** | | | $3,202.20 | $0.00 | -$160.11 | $3,042.09 | |

**WAYNE CALDWELL FARMS (1344031)**
39237418     14499871          06/2019 06/05/19 07/20/19 06/05/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)
Purchase Order:   PIONEER

| 1000263714 | | GROWER SOYBEAN SEED 45U | $0.0000 | 0.0000/EA | -225.0000 | 101568 | 3905 | $0.00 | $0.00 | $0.00 | $0.00 | Z |
| | | | | | **Invoice Total:** | | | $0.00 | $0.00 | $0.00 | $0.00 | |

Exhibit B



**Customer Invoice Listing - By Invoice**

| Customer | | | | | Dates | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Order # | CCC | Blend#<br>Price | Fiscal | Invoice | Due<br>QTY | Ship<br>SLM | WHS | Sales | Tax | Disc | Net$ | CD |

**WAYNE CALDWELL FARMS (1344031)**
39252204   14500072                               06/2019  06/06/19 07/20/19  06/05/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)
Purchase Order:  PI 48A32

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000773360 | | GROWER SOYBEAN SEED 45U CSTM | | | | | | | | | | | |
| | | | $18.8110 | 18.8110/EA | | 225.0000 | 101568 | 3905 | $4,232.48 | $0.00 | -$211.63 | $4,020.85 | Z |
| 1000693692 | | DYNA-START PBC 380OZ (380=5X2X | | | | | | | | | | | |
| | | | $5.0426 | 5.0426/OZ | | 228.0038 | 101568 | 3905 | $1,149.75 | $0.00 | -$57.49 | $1,092.26 | |
| 1000798638 | | PEARL MAXX WHITE 1OZ | | | | | | | | | | | |
| | | | $4.2800 | 4.2800/OZ | | 56.2500 | 101568 | 3905 | $240.75 | $0.00 | -$12.04 | $228.71 | |
| 1000190644 | | WATER FOR SEED TREATMENTS | | | | | | | | | | | |
| | | | $0.0007 | 0.0007/OZ | | 282.7463 | 101568 | 3905 | $0.23 | $0.00 | -$0.01 | $0.22 | |
| 1000841449 | | EQUITY VIP 1920OZ | | | | | | | | | | | |
| | | | $8.5337 | 8.5337/OZ | | 333.0000 | 101568 | 3905 | $2,841.75 | $0.00 | -$142.09 | $2,699.66 | |
| 1000263714 | | GROWER SOYBEAN SEED 45U | | | | | | | | | | | |
| | | | $0.0000 | 0.0000/EA | | 225.0000 | 101568 | 3905 | $0.00 | $0.00 | $0.00 | $0.00 | Z |
| | | | | | Invoice Total: | | | | $4,232.48 | | -$211.63 | | |
| | | | | | | | | | | $0.00 | | $4,020.85 | |

**WAYNE CALDWELL FARMS (1344031)**
39344578   14595877                               06/2019  06/12/19 07/20/19  06/12/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)
Purchase Order:  PIONEER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000263714 | | GROWER SOYBEAN SEED 45U | | | | | | | | | | | |
| | | | $0.0000 | 0.0000/EA | | -135.0000 | 101568 | 3905 | $0.00 | $0.00 | $0.00 | $0.00 | Z |
| 1000201607 | | GROWER SOYBEAN SEED BG | | | | | | | | | | | |
| | | | $0.0000 | 0.0000/EA | | -90.0000 | 101568 | 3905 | $0.00 | $0.00 | $0.00 | $0.00 | Z |
| | | | | | Invoice Total: | | | | $0.00 | $0.00 | $0.00 | | |
| | | | | | | | | | | $0.00 | | $0.00 | |

# Nutrien
## Ag Solutions™

January 22, 2020
09:37:58

**Customer**

| Invoice # | Order # | CCC | Blend# | Fiscal | Invoice | Due | Ship | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price | | | QTY | SLM | WHS | Sales | Tax | Disc | Net$ | CD |

**WAYNE CALDWELL FARMS (1344031)**
39367885   14596448                                  06/2019   06/13/19   07/20/19   06/12/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)
Purchase Order:  PI 48A32

| Invoice # | Description | Price | Fiscal | QTY | SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000773360 | GROWER SOYBEAN SEED 45U CSTM | $18.8110 | 18.8110/EA | 135.0000 | 101568 | 3905 | $2,539.49 | $0.00 | -$126.97 | $2,412.52 | Z |
| 1000798638 | PEARL MAXX WHITE 1OZ | $4.2800 | 4.2800/OZ | 33.7500 | 101568 | 3905 | $144.45 | $0.00 | -$7.22 | $137.23 | |
| 1000263714 | GROWER SOYBEAN SEED 45U | $0.0000 | 0.0000/EA | 135.0000 | 101568 | 3905 | $0.00 | $0.00 | $0.00 | $0.00 | Z |
| 1000841449 | EQUITY VIP 1920OZ | $8.5337 | 8.5337/OZ | 199.8000 | 101568 | 3905 | $1,705.05 | $0.00 | -$85.25 | $1,619.80 | |
| 1000190644 | WATER FOR SEED TREATMENTS | $0.0007 | 0.0007/OZ | 178.2000 | 101568 | 3905 | $0.14 | $0.00 | -$0.01 | $0.13 | |
| 1000693692 | DYNA-START PBC 380OZ (380=5X2X | $5.3789 | 5.3789/OZ | 128.2500 | 101568 | 3905 | $689.85 | $0.00 | -$34.49 | $655.36 | |
| 1000772929 | GROWER SOYBEAN SEED BG CSTM | $18.8110 | 18.8110/EA | 90.0000 | 101568 | 3905 | $1,692.99 | $0.00 | -$84.66 | $1,608.33 | Z |
| 1000693692 | DYNA-START PBC 380OZ (380=5X2X | $4.6104 | 4.6104/OZ | 99.7515 | 101568 | 3905 | $459.90 | $0.00 | -$23.00 | $436.90 | |
| 1000190644 | WATER FOR SEED TREATMENTS | $0.0008 | 0.0008/OZ | 104.5485 | 101568 | 3905 | $0.09 | $0.00 | $0.00 | $0.09 | |
| 1000201607 | GROWER SOYBEAN SEED BG | $0.0000 | 0.0000/EA | 90.0000 | 101568 | 3905 | $0.00 | $0.00 | $0.00 | $0.00 | Z |
| 1000798638 | PEARL MAXX WHITE 1OZ | $4.2800 | 4.2800/OZ | 22.5000 | 101568 | 3905 | $96.30 | $0.00 | -$4.82 | $91.48 | |
| 1000841449 | EQUITY VIP 1920OZ | $8.5337 | 8.5337/OZ | 133.2000 | 101568 | 3905 | $1,136.70 | $0.00 | -$56.84 | $1,079.86 | |

**Invoice Total:**   $4,232.48    -$211.63
$0.00    $4,020.85

# Nutrien
## Ag Solutions™

| Customer | | | | Dates | | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Order # | CCC | Blend# | Fiscal | Invoice | Due | Ship | | | Invoice Totals | | | |
| | | | Price | | | QTY | SLM | WHS | Sales | Tax | Disc | Net$ | CD |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39368132 | 14596499 | | | 06/2019 | 06/13/19 | 07/20/19 | 06/12/19 | | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000012454 | | PREFIX 2X2.5GA | | | | | | | | | | | |
| | | | $48.3400 | 48.3400/GA | | 5.0000 | 101568 | 3905 | $241.70 | $0.00 | -$12.09 | $229.61 | |
| 1000009067 | | INTENSITY 2X2.5GA | | | | | | | | | | | |
| | | | $82.3200 | 82.3200/GA | | 5.0000 | 101568 | 3905 | $411.60 | $0.00 | -$20.58 | $391.02 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | | 5.0000 | 101568 | 3905 | $345.60 | $0.00 | -$17.28 | $328.32 | |
| | | | | | **Invoice Total:** | | | | **$998.90** | | **-$49.95** | | |
| | | | | | | | | | | $0.00 | | **$948.95** | |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39368171 | 14556172 | | | 06/2019 | 06/13/19 | 07/20/19 | 06/10/19 | | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000015464 | | SUPER WHAM 30GA | | | | | | | | | | | |
| | | | $36.5400 | 36.5400/GA | | 90.0000 | 101568 | 3905 | $3,288.60 | $0.00 | -$164.43 | $3,124.17 | |
| 1000012864 | | PROWL H2O 2X2.5GA | | | | | | | | | | | |
| | | | $48.7300 | 48.7300/GA | | 47.5000 | 101568 | 3905 | $2,314.68 | $0.00 | -$115.73 | $2,198.95 | |
| 1000004946 | | COMMAND 3ME 2X2.5GA | | | | | | | | | | | |
| | | | $96.8400 | 96.8400/GA | | 25.0000 | 101568 | 3905 | $2,421.00 | $0.00 | -$121.05 | $2,299.95 | |
| 1000008555 | | HERBIMAX 2X2.5GA | | | | | | | | | | | |
| | | | $26.6400 | 26.6400/GA | | 22.5000 | 101568 | 3905 | $599.40 | $0.00 | -$29.97 | $569.43 | |
| | | | | | **Invoice Total:** | | | | **$8,623.68** | | **-$431.18** | | |
| | | | | | | | | | | $0.00 | | **$8,192.50** | |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39370685 | 14590073 | | | 06/2019 | 06/13/19 | 07/20/19 | 06/11/19 | 85.0000 AC | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000355933 | | 6.6-22.1-26.5  5.5 S | | | | | | | | | | | |
| | | | $0.2567 | 513.4486/TN | | 18,680.0000 | 101568 | 3905 | $4,795.61 | $0.00 | -$239.78 | $4,555.83 | |
| *1000025147* | | *0-0-60 MOP GRANULAR 1LB BLK* | | | | | | | | | | | |
| | | | *$0.2026* | *405.2600/TN* | | *8,302.2222* | *101568* | *3905* | *$1,682.28* | *$0.00* | *-$84.11* | *$1,598.17* | |
| *1000045023* | | *12-40-0-10S 1Z MESZ BULK* | | | | | | | | | | | |
| | | | *$0.3000* | *600.0000/TN* | | *10,377.7777* | *101568* | *3905* | *$3,113.33* | *$0.00* | *-$155.67* | *$2,957.66* | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $22.4160 | 22.4160/EA | | 1.0000 * | 101568 | 3905 | $22.42 | $0.00 | $0.00 | $22.42 | |
| 1000807356 | | 84826 XC 270GA (AR ONLY) | | | | | | | | | | | |
| | | | $436.8000 | 436.8000/GA | | 1.2000 | 101568 | 3905 | $524.16 | $0.00 | -$26.21 | $497.95 | |
| | | | | | **Invoice Total:** | | | | **$5,342.19** | | **-$265.99** | | |
| | | | | | | | | | | $0.00 | | **$5,076.20** | |

# Nutrien
## Ag Solutions⁻

January 22, 2020
09:37:58

| Customer | | | | Dates | | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Order # | CCC | Blend# Price | Fiscal | Invoice | Due QTY | Ship SLM | WHS | Sales | Tax | Disc | Net$ | CD |

**WAYNE CALDWELL FARMS (1344031)**
39371082   14613345                     06/2019  06/13/19  07/20/19  06/13/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000010114 | | MAKAZE 30GA | | | | | | | | | | | |
| | | | $16.1200 | 16.1200/GA | | 60.0000 | 101568 | 3905 | $967.20 | $0.00 | -$48.36 | $918.84 | |
| 1000010110 | | MAKAZE 2X2.5GA | | | | | | | | | | | |
| | | | $17.3700 | 17.3700/GA | | 2.5000 | 101568 | 3905 | $43.43 | $0.00 | -$2.17 | $41.26 | |
| 1000352999 | | INTIMIDATOR 2X2.5GA | | | | | | | | | | | |
| | | | $65.1300 | 65.1300/GA | | 70.0000 | 101568 | 3905 | $4,559.10 | $0.00 | -$227.96 | $4,331.14 | |
| 1000354254 | | INFUSE 2X2.5GA | | | | | | | | | | | |
| | | | $27.5200 | 27.5200/GA | | 32.5000 | 101568 | 3905 | $894.40 | $0.00 | -$44.72 | $849.68 | |
| | | | | Invoice Total: | | | | | $6,464.13 | | -$323.21 | | |
| | | | | | | | | | | $0.00 | | $6,140.92 | |

**WAYNE CALDWELL FARMS (1344031)**
S  39420132   14649164                  06/2019  06/15/19  07/20/19  06/14/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0322 | 43.0322/GA | | 30.0000 | 101568 | 3905 | $1,290.97 | $0.00 | -$64.55 | $1,226.42 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2747 | 18.2747/OZ | | 40.0000 | 101568 | 3905 | $730.99 | $0.00 | -$36.55 | $694.44 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $99.8900 | 99.8900/GA | | 10.0000 | 101568 | 3905 | $998.90 | $0.00 | -$49.95 | $948.95 | |
| 1000009659 | | LI 700 LECITECH 4X1GA | | | | | | | | | | | |
| | | | $48.5000 | 48.5000/GA | | 2.0000 | 101568 | 3905 | $97.00 | $0.00 | -$4.85 | $92.15 | |
| | | | | Invoice Total: | | | | | $3,117.86 | | -$155.90 | | |
| | | | | | | | | | | $0.00 | | $2,961.96 | |

**WAYNE CALDWELL FARMS (1344031)**
39428565   14656769                     06/2019  06/17/19  07/20/19  06/15/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000352999 | | INTIMIDATOR 2X2.5GA | | | | | | | | | | | |
| | | | $65.1300 | 65.1300/GA | | 17.5000 | 101568 | 3905 | $1,139.78 | $0.00 | -$56.99 | $1,082.79 | |
| 1000354254 | | INFUSE 2X2.5GA | | | | | | | | | | | |
| | | | $27.5200 | 27.5200/GA | | 7.5000 | 101568 | 3905 | $206.40 | $0.00 | -$10.32 | $196.08 | |
| | | | | Invoice Total: | | | | | $1,346.18 | | -$67.31 | | |
| | | | | | | | | | | $0.00 | | $1,278.87 | |

# Nutrien
## Ag Solutions™

**Customer Invoice Listing - By Invoice**

| Customer | | | | Dates | | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Invoice #** | **Order #** | **CCC** | **Blend#** **Price** | **Fiscal** | **Invoice** | **Due** **QTY** | **Ship** **SLM** | **WHS** | **Sales** | **Tax** | **Disc** | **Net$** | **CD** |

**WAYNE CALDWELL FARMS (1344031)**
39459466   14674570         06/2019  06/18/19  07/20/19  06/17/19  40.0000 AC
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000134792 | | 41.9-0-0  3.9 S | | | | | | | | | | | |
| | | | $0.1965 | 392.9789/TN | | 12,340.0000 | 101568 | 3905 | $2,424.68 | $0.00 | -$121.24 | $2,303.44 | |
| *1000076953* | | *20.5-0-0-24S AMM SUL BULK* | | | | | | | | | | | |
| | | | *$0.2052* | *410.5300/TN* | | *2,056.6666* | *101568* | *3905* | *$422.16* | *$0.00* | *-$21.11* | *$401.05* | |
| *1000137365* | | *46-0-0 UREA GRANULAR 1LB BLK* | | | | | | | | | | | |
| | | | *$0.1947* | *389.4700/TN* | | *10,283.3333* | *101568* | *3905* | *$2,002.52* | *$0.00* | *-$100.13* | *$1,902.39* | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $14.8080 | 14.8080/EA | | 1.0000 * | 101568 | 3905 | $14.81 | $0.00 | $0.00 | $14.81 | |
| 1000544514 | | CONTAIN 275GA | | | | | | | | | | | |
| | | | $89.4700 | 89.4700/GA | | 3.8000 | 101568 | 3905 | $339.99 | $0.00 | -$17.00 | $322.99 | |
| | | | | | Invoice Total: | | | | $2,779.48 | | -$138.24 | | |
| | | | | | | | | | | $0.00 | | $2,641.24 | |

**WAYNE CALDWELL FARMS (1344031)**
S  39459574   14680727         06/2019  06/18/19  07/20/19  06/18/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0322 | 43.0322/GA | | 60.0000 | 101568 | 3905 | $2,581.93 | $0.00 | -$129.10 | $2,452.83 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2747 | 18.2747/OZ | | 60.0000 | 101568 | 3905 | $1,096.48 | $0.00 | -$54.82 | $1,041.66 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $99.8900 | 99.8900/GA | | 12.5000 | 101568 | 3905 | $1,248.63 | $0.00 | -$62.43 | $1,186.20 | |
| 1000009657 | | LI 700 LECITECH 2X2.5GA | | | | | | | | | | | |
| | | | $48.5100 | 48.5100/GA | | 2.5000 | 101568 | 3905 | $121.28 | $0.00 | -$6.06 | $115.22 | |
| | | | | | Invoice Total: | | | | $5,048.32 | | -$252.41 | | |
| | | | | | | | | | | $0.00 | | $4,795.91 | |

**WAYNE CALDWELL FARMS (1344031)**
39485598   14683813         06/2019  06/19/19  07/20/19  06/18/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000010138 | | MAKAZE YIELD PRO 30GA | | | | | | | | | | | |
| | | | $32.3300 | 32.3300/GA | | 60.0000 | 101568 | 3905 | $1,939.80 | $0.00 | -$96.99 | $1,842.81 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | | 45.0000 | 101568 | 3905 | $4,693.05 | $0.00 | -$234.65 | $4,458.40 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $28.1900 | 28.1900/GA | | 60.0000 | 101568 | 3905 | $1,691.40 | $0.00 | -$84.57 | $1,606.83 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | | 25.0000 | 101568 | 3905 | $1,728.00 | $0.00 | -$86.40 | $1,641.60 | |
| | | | | | Invoice Total: | | | | $10,052.25 | | -$502.61 | | |
| | | | | | | | | | | $0.00 | | $9,549.64 | |

# Nutrien
## Ag Solutions™

**Customer**

| Invoice # | Order # | CCC | Blend# / Price | Fiscal | Invoice | Due / QTY | Ship / SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Dates | | | Invoice Totals | | | | |

**WAYNE CALDWELL FARMS (1344031)**
39488518    14686823                  06/2019  06/19/19  07/20/19  06/18/19  45.0000 AC    **RICE**
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| Invoice # | Blend# | Price | QTY | Due | SLM | WHS | Sales | Tax | Disc | Net$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000134792 | 41.9-0-0  3.9 S | $0.1899 | 379.8204/TN | 13,700.0000 | 101568 | 3905 | $2,601.77 | $0.00 | -$130.09 | $2,471.68 |
| 1000076953 | 20.5-0-0-24S AMM SUL BULK | $0.1657 | 331.5800/TN | 2,283.3333 | 101568 | 3905 | $378.55 | $0.00 | -$18.93 | $359.62 |
| 1000137365 | 46-0-0 UREA GRANULAR 1LB BLK | $0.1947 | 389.4700/TN | 11,416.6666 | 101568 | 3905 | $2,223.22 | $0.00 | -$111.16 | $2,112.06 |
| 1000189836 | TONNAGE TAX | $16.4400 | 16.4400/EA | 1.0000 * | 101568 | 3905 | $16.44 | $0.00 | $0.00 | $16.44 |
| 1000544514 | CONTAIN 275GA | $89.4700 | 89.4700/GA | 4.2000 | 101568 | 3905 | $375.77 | $0.00 | -$18.79 | $356.98 |
| | | | | Invoice Total: | | | $2,993.98 | $0.00 | -$148.88 | $2,845.10 |

**WAYNE CALDWELL FARMS (1344031)**
39530576    14727461                  06/2019  06/21/19  07/20/19  06/21/19  140.0000 AC
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| Invoice # | Blend# | Price | QTY | Due | SLM | WHS | Sales | Tax | Disc | Net$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000355933 | 6.6-22.1-26.5  5.5 S | $0.2567 | 513.4486/TN | 31,520.0000 | 106796 | 3905 | $8,091.95 | $0.00 | -$404.60 | $7,687.35 |
| 1000025147 | 0-0-60 MOP GRANULAR 1LB BLK | $0.2026 | 405.2600/TN | 14,008.8888 | 106796 | 3905 | $2,838.62 | $0.00 | -$141.93 | $2,696.69 |
| 1000045023 | 12-40-0-10S 1Z MESZ BULK | $0.3000 | 600.0000/TN | 17,511.1111 | 106796 | 3905 | $5,253.33 | $0.00 | -$262.67 | $4,990.66 |
| 1000189836 | TONNAGE TAX | $37.8240 | 37.8240/EA | 1.0000 * | 106796 | 3905 | $37.82 | $0.00 | $0.00 | $37.82 |
| 1000807356 | 84826 XC 270GA (AR ONLY) | $436.8000 | 436.8000/GA | 2.0000 | 106796 | 3905 | $873.60 | $0.00 | -$43.68 | $829.92 |
| | | | | Invoice Total: | | | $9,003.37 | $0.00 | -$448.28 | $8,555.09 |

# Nutrien
## Ag Solutions™

January 22, 2020
09:37:58

**Customer**

| Invoice # | Order # | CCC | Blend# Price | Fiscal | Invoice | Due QTY | Ship SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Dates** | | | **Invoice Totals** | | | | |

**WAYNE CALDWELL FARMS (1344031)**
39632403  14787275      06/2019   06/27/19   07/20/19   06/26/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0300 | 43.0300/GA | 90.0000 | | 101568 | 3905 | $3,872.70 | $0.00 | -$193.64 | $3,679.06 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $98.9500 | 98.9500/GA | 32.5000 | | 101568 | 3905 | $3,215.88 | $0.00 | -$160.79 | $3,055.09 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2700 | 18.2700/OZ | 120.0000 | | 101568 | 3905 | $2,192.40 | $0.00 | -$109.62 | $2,082.78 | |
| 1000009659 | | LI 700 LECITECH 4X1GA | | | | | | | | | | | |
| | | | $48.5100 | 48.5100/GA | 7.0000 | | 101568 | 3905 | $339.57 | $0.00 | -$16.98 | $322.59 | |
| | | | | **Invoice Total:** | | | | | **$9,620.55** | | -$481.03 | | |
| | | | | | | | | | | $0.00 | | $9,139.52 | |

**WAYNE CALDWELL FARMS (1344031)**
39661929  14816583      06/2019   06/28/19   07/20/19   06/28/19   140.0000 AC
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000134792 | | 41.9-0-0  3.9 S | | | | | | | | | | | |
| | | | $0.1895 | 378.9434/TN | 41,700.0000 | | 106796 | 3905 | $7,900.97 | $0.00 | -$395.05 | $7,505.92 | |
| *1000137365* | | *46-0-0 UREA GRANULAR 1LB BLK* | | | | | | | | | | | |
| | | | *$0.1947* | *389.4700/TN* | *34,749.9999* | | *106796* | *3905* | *$6,767.04* | *$0.00* | *-$338.35* | *$6,428.69* | |
| *1000076953* | | *20.5-0-0-24S AMM SUL BULK* | | | | | | | | | | | |
| | | | *$0.1631* | *326.3100/TN* | *6,950.0000* | | *106796* | *3905* | *$1,133.93* | *$0.00* | *-$56.70* | *$1,077.23* | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $50.0400 | 50.0400/EA | 1.0000 * | | 106796 | 3905 | $50.04 | $0.00 | $0.00 | $50.04 | |
| 1000544514 | | CONTAIN 275GA | | | | | | | | | | | |
| | | | $89.4700 | 89.4700/GA | 13.1000 | | 106796 | 3905 | $1,172.06 | $0.00 | -$58.60 | $1,113.46 | |
| | | | | **Invoice Total:** | | | | | **$9,123.07** | | -$453.65 | | |
| | | | | | | | | | | $0.00 | | $8,669.42 | |

**WAYNE CALDWELL FARMS (1344031)**
S  39664073  14649164      06/2019   06/28/19   07/20/19   06/14/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0322 | 43.0322/GA | -30.0000 | | 101568 | 3905 | -$1,290.97 | $0.00 | $64.55 | -$1,226.42 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2747 | 18.2747/OZ | -40.0000 | | 101568 | 3905 | -$730.99 | $0.00 | $36.55 | -$694.44 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $99.8900 | 99.8900/GA | -10.0000 | | 101568 | 3905 | -$998.90 | $0.00 | $49.95 | -$948.95 | |
| 1000009659 | | LI 700 LECITECH 4X1GA | | | | | | | | | | | |
| | | | $48.5000 | 48.5000/GA | -2.0000 | | 101568 | 3905 | -$97.00 | $0.00 | $4.85 | -$92.15 | |
| | | | | **Invoice Total:** | | | | | **-$3,117.86** | | $155.90 | | |
| | | | | | | | | | | $0.00 | | -$2,961.96 | |

# Nutrien
## Ag Solutions™

January 22, 2020
09:37:58

**Customer**

| Invoice # | Order # | CCC | Blend#/Price | Fiscal | Invoice | Due/QTY | Ship/SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dates | | | | Invoice Totals | | | | |

**WAYNE CALDWELL FARMS (1344031)**
S  39664105    14680727                06/2019  06/28/19  07/20/19  06/18/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0322 | | 43.0322/GA | -60.0000 | 101568 | 3905 | -$2,581.93 | $0.00 | $129.10 | -$2,452.83 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2747 | | 18.2747/OZ | -60.0000 | 101568 | 3905 | -$1,096.48 | $0.00 | $54.82 | -$1,041.66 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $99.8900 | | 99.8900/GA | -12.5000 | 101568 | 3905 | -$1,248.63 | $0.00 | $62.43 | -$1,186.20 | |
| 1000009657 | | LI 700 LECITECH 2X2.5GA | | | | | | | | | | | |
| | | | $48.5100 | | 48.5100/GA | -2.5000 | 101568 | 3905 | -$121.28 | $0.00 | $6.06 | -$115.22 | |
| | | | | Invoice Total: | | | | | -$5,048.32 | | $252.41 | | |
| | | | | | | | | | | $0.00 | | -$4,795.91 | |

**WAYNE CALDWELL FARMS (1344031)**
39664180    14649164                06/2019  06/28/19  07/20/19  06/14/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0322 | | 43.0322/GA | 30.0000 | 101568 | 3905 | $1,290.97 | $0.00 | -$64.55 | $1,226.42 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2747 | | 18.2747/OZ | 40.0000 | 101568 | 3905 | $730.99 | $0.00 | -$36.55 | $694.44 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $98.9500 | | 98.9500/GA | 10.0000 | 101568 | 3905 | $989.50 | $0.00 | -$49.48 | $940.02 | |
| 1000009659 | | LI 700 LECITECH 4X1GA | | | | | | | | | | | |
| | | | $48.5000 | | 48.5000/GA | 2.0000 | 101568 | 3905 | $97.00 | $0.00 | -$4.85 | $92.15 | |
| | | | | Invoice Total: | | | | | $3,108.46 | | -$155.43 | | |
| | | | | | | | | | | $0.00 | | $2,953.03 | |

**WAYNE CALDWELL FARMS (1344031)**
39664200    14680727                06/2019  06/28/19  07/20/19  06/18/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013750 | | RICEBEAUX 30GA | | | | | | | | | | | |
| | | | $43.0322 | | 43.0322/GA | 60.0000 | 101568 | 3905 | $2,581.93 | $0.00 | -$129.10 | $2,452.83 | |
| 1000822774 | | GAMBIT 12X20OZ | | | | | | | | | | | |
| | | | $18.2747 | | 18.2747/OZ | 60.0000 | 101568 | 3905 | $1,096.48 | $0.00 | -$54.82 | $1,041.66 | |
| 1000237130 | | FACET L 2X2.5GA | | | | | | | | | | | |
| | | | $98.9500 | | 98.9500/GA | 12.5000 | 101568 | 3905 | $1,236.88 | $0.00 | -$61.84 | $1,175.04 | |
| 1000009657 | | LI 700 LECITECH 2X2.5GA | | | | | | | | | | | |
| | | | $48.5100 | | 48.5100/GA | 2.5000 | 101568 | 3905 | $121.28 | $0.00 | -$6.06 | $115.22 | |
| | | | | Invoice Total: | | | | | $5,036.57 | | -$251.82 | | |
| | | | | | | | | | | $0.00 | | $4,784.75 | |

# Nutrien
## Ag Solutions™

January 22, 2020
09:37:58

### Customer

| Invoice # | Order # | CCC | Blend# Price | Fiscal | Invoice | Due QTY | Ship SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Dates** | | | | **Invoice Totals** | | | |

**WAYNE CALDWELL FARMS (1344031)**
39716351   14838926                 07/2019 07/02/19 08/20/19 07/01/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000010138 | | MAKAZE YIELD PRO 30GA | | | | | | | | | | | |
| | | | $32.3300 | 32.3300/GA | 60.0000 | 101568 | 3905 | $1,939.80 | $0.00 | -$96.99 | $1,842.81 | |
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | | | | | | | | | | | |
| | | | $36.2100 | 36.2100/GA | 2.5000 | 101568 | 3905 | $90.53 | $0.00 | -$4.53 | $86.00 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | 47.5000 | 101568 | 3905 | $4,953.78 | $0.00 | -$247.69 | $4,706.09 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $28.1900 | 28.1900/GA | 62.5000 | 101568 | 3905 | $1,761.88 | $0.00 | -$88.09 | $1,673.79 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | 25.0000 | 101568 | 3905 | $1,728.00 | $0.00 | -$86.40 | $1,641.60 | |
| | | | | **Invoice Total:** | | | | **$10,473.99** | | **-$523.70** | | |
| | | | | | | | | | $0.00 | | **$9,950.29** | |

**WAYNE CALDWELL FARMS (1344031)**
39716731   14859995                 07/2019 07/02/19 08/20/19 07/02/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | | | | | | | | | | | |
| | | | $34.4000 | 34.4000/GA | 2.5000 | 101568 | 3905 | $86.00 | $0.00 | -$4.30 | $81.70 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $28.1900 | 28.1900/GA | 62.5000 | 101568 | 3905 | $1,761.88 | $0.00 | -$88.09 | $1,673.79 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | 47.5000 | 101568 | 3905 | $4,953.78 | $0.00 | -$247.69 | $4,706.09 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | 25.0000 | 101568 | 3905 | $1,728.00 | $0.00 | -$86.40 | $1,641.60 | |
| 1000010138 | | MAKAZE YIELD PRO 30GA | | | | | | | | | | | |
| | | | $32.3300 | 32.3300/GA | 60.0000 | 101568 | 3905 | $1,939.80 | $0.00 | -$96.99 | $1,842.81 | |
| | | | | **Invoice Total:** | | | | **$10,469.46** | | **-$523.47** | | |
| | | | | | | | | | $0.00 | | **$9,945.99** | |

# Nutrien
## Ag Solutions™

**Customer**

| Invoice # | Order # | CCC | Blend# Price | Fiscal | Invoice | Due QTY | Ship SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Invoice Totals | | | | |

**WAYNE CALDWELL FARMS (1344031)**
**39787270   14920208**                07/2019  07/09/19  08/20/19  07/08/19
**Terms: STC0000005 (5% 15TH PROX 20TH PROX)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | | | | | | | | | | | |
| | | | $31.1900 | 31.1900/GA | | 15.0000 | 101568 | 3905 | $467.85 | $0.00 | -$23.39 | $444.46 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | | 12.5000 | 101568 | 3905 | $1,303.63 | $0.00 | -$65.18 | $1,238.45 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $28.1900 | 28.1900/GA | | 15.0000 | 101568 | 3905 | $422.85 | $0.00 | -$21.14 | $401.71 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | | 7.5000 | 101568 | 3905 | $518.40 | $0.00 | -$25.92 | $492.48 | |
| | | | | | **Invoice Total:** | | | | $2,712.73 | | -$135.63 | $2,577.10 | |
| | | | | | | | | | | $0.00 | | | |

**WAYNE CALDWELL FARMS (1344031)**
**39827156   14816583**                07/2019  07/11/19  07/20/19  06/28/19  140.0000 AC
**Terms: STC0000005 (5% 15TH PROX 20TH PROX)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000134792 | | 41.9-0-0  3.9 S | | | | | | | | | | | |
| | | | $0.1895 | 378.9434/TN | | -41,700.0000 | 106796 | 3905 | -$7,900.97 | $0.00 | $395.05 | -$7,505.92 | |
| 1000137365 | | 46-0-0 UREA GRANULAR 1LB BLK | | | | | | | | | | | |
| | | | $0.1947 | 389.4700/TN | | -34,749.9999 | 106796 | 3905 | -$6,767.04 | $0.00 | $338.35 | -$6,428.69 | |
| 1000076953 | | 20.5-0-0-24S AMM SUL BULK | | | | | | | | | | | |
| | | | $0.1631 | 326.3100/TN | | -6,950.0000 | 106796 | 3905 | -$1,133.93 | $0.00 | $56.70 | -$1,077.23 | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $50.0400 | 50.0400/EA | | -1.0000 * | 106796 | 3905 | -$50.04 | $0.00 | $0.00 | -$50.04 | |
| 1000544514 | | CONTAIN 275GA | | | | | | | | | | | |
| | | | $89.4700 | 89.4700/GA | | -13.1000 | 106796 | 3905 | -$1,172.06 | $0.00 | $58.60 | -$1,113.46 | |
| | | | | | **Invoice Total:** | | | | -$9,123.07 | | $453.65 | | |
| | | | | | | | | | | $0.00 | | -$8,669.42 | |

# Nutrien Ag Solutions™

January 22, 2020
09:37:58

| Customer | | | | Dates | | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Order # | CCC | Blend# Price | Fiscal | Invoice | Due QTY | Ship SLM | WHS | Sales | Tax | Disc | Net$ | CD |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39827166 | 14727461 | | | 07/2019 | 07/11/19 | 07/20/19 | 06/21/19 | 140.0000 AC | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000355933 | | 6.6-22.1-26.5  5.5 S | $0.2567 | 513.4486/TN | | -31,520.0000 | 106796 | 3905 | -$8,091.95 | $0.00 | $404.60 | -$7,687.35 | |
| | 1000025147 | 0-0-60 MOP GRANULAR 1LB BLK | $0.2026 | 405.2600/TN | | -14,008.8888 | 106796 | 3905 | -$2,838.62 | $0.00 | $141.93 | -$2,696.69 | |
| | 1000045023 | 12-40-0-10S 1Z MESZ BULK | $0.3000 | 600.0000/TN | | -17,511.1111 | 106796 | 3905 | -$5,253.33 | $0.00 | $262.67 | -$4,990.66 | |
| 1000189836 | | TONNAGE TAX | $37.8240 | 37.8240/EA | | -1.0000 * | 106796 | 3905 | -$37.82 | $0.00 | $0.00 | -$37.82 | |
| 1000807356 | | 84826 XC 270GA (AR ONLY) | $436.8000 | 436.8000/GA | | -2.0000 | 106796 | 3905 | -$873.60 | $0.00 | $43.68 | -$829.92 | |
| | | | | Invoice Total: | | | | | -$9,003.37 | | $448.28 | | |
| | | | | | | | | | | $0.00 | | -$8,555.09 | |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39827214 | 14727461 | | | 07/2019 | 07/11/19 | 08/20/19 | 06/21/19 | 140.0000 AC | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000355933 | | 6.6-22.1-26.5  5.5 S | $0.2567 | 513.4486/TN | | 31,520.0000 | 101568 | 3905 | $8,091.95 | $0.00 | -$404.60 | $7,687.35 | |
| | 1000045023 | 12-40-0-10S 1Z MESZ BULK | $0.3000 | 600.0000/TN | | 17,511.1111 | 101568 | 3905 | $5,253.33 | $0.00 | -$262.67 | $4,990.66 | |
| | 1000025147 | 0-0-60 MOP GRANULAR 1LB BLK | $0.2026 | 405.2600/TN | | 14,008.8888 | 101568 | 3905 | $2,838.62 | $0.00 | -$141.93 | $2,696.69 | |
| 1000189836 | | TONNAGE TAX | $37.8240 | 37.8240/EA | | 1.0000 * | 101568 | 3905 | $37.82 | $0.00 | $0.00 | $37.82 | |
| 1000807356 | | 84826 XC 270GA (AR ONLY) | $436.8000 | 436.8000/GA | | 2.0000 | 101568 | 3905 | $873.60 | $0.00 | -$43.68 | $829.92 | |
| | | | | Invoice Total: | | | | | $9,003.37 | | -$448.28 | | |
| | | | | | | | | | | $0.00 | | $8,555.09 | |

# Nutrien
## Ag Solutions™

**Customer**

| Invoice # | Order # | CCC | Blend#<br>Price | Fiscal | Dates<br>Invoice | Due<br>QTY | Ship<br>SLM | WHS | Invoice Totals<br>Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39827227 | 14816583 | | | 07/2019 | 07/11/19 | 08/20/19 | 06/28/19 | 140.0000 AC | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000134792 | | 41.9-0-0  3.9 S | | | | | | | | | | | |
| | | | $0.1895 | 378.9434/TN | 41,700.0000 | | 101568 | 3905 | $7,900.97 | $0.00 | -$395.05 | $7,505.92 | |
| 1000137365 | | 46-0-0 UREA GRANULAR 1LB BLK | | | | | | | | | | | |
| | | | $0.1947 | 389.4700/TN | 34,749.9999 | | 101568 | 3905 | $6,767.04 | $0.00 | -$338.35 | $6,428.69 | |
| 1000076953 | | 20.5-0-0-24S AMM SUL BULK | | | | | | | | | | | |
| | | | $0.1631 | 326.3100/TN | 6,950.0000 | | 101568 | 3905 | $1,133.93 | $0.00 | -$56.70 | $1,077.23 | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $50.0400 | 50.0400/EA | 1.0000 * | | 101568 | 3905 | $50.04 | $0.00 | $0.00 | $50.04 | |
| 1000544514 | | CONTAIN 275GA | | | | | | | | | | | |
| | | | $89.4700 | 89.4700/GA | 13.1000 | | 101568 | 3905 | $1,172.06 | $0.00 | -$58.60 | $1,113.46 | |
| | | | | | | Invoice Total: | | | $9,123.07 | | -$453.65 | | |
| | | | | | | | | | | $0.00 | | $8,669.42 | |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39828517 | 14952618 | | | 07/2019 | 07/11/19 | 08/20/19 | 07/10/19 | | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000010138 | | MAKAZE YIELD PRO 30GA | | | | | | | | | | | |
| | | | $32.3300 | 32.3300/GA | 60.0000 | | 101568 | 3905 | $1,939.80 | $0.00 | -$96.99 | $1,842.81 | |
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | | | | | | | | | | | |
| | | | $36.2100 | 36.2100/GA | 2.5000 | | 101568 | 3905 | $90.53 | $0.00 | -$4.53 | $86.00 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $29.2900 | 29.2900/GA | 62.5000 | | 101568 | 3905 | $1,830.63 | $0.00 | -$91.53 | $1,739.10 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | 47.5000 | | 101568 | 3905 | $4,953.78 | $0.00 | -$247.69 | $4,706.09 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | 25.0000 | | 101568 | 3905 | $1,728.00 | $0.00 | -$86.40 | $1,641.60 | |
| | | | | | | Invoice Total: | | | $10,542.74 | | -$527.14 | | |
| | | | | | | | | | | $0.00 | | $10,015.60 | |

# Nutrien
## Ag Solutions™

**Customer**

| Invoice # | Order # | CCC | Blend#<br>Price | Fiscal | Invoice | Due<br>QTY | Ship<br>SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39978520 | 15060890 | | | 07/2019 | 07/22/19 | 08/20/19 | 07/22/19 | | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | | | | | | | | | | | |
| | | | $36.2100 | 36.2100/GA | | 37.5000 | 101568 | 3905 | $1,357.88 | $0.00 | -$67.89 | $1,289.99 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $28.1900 | 28.1900/GA | | 37.5000 | 101568 | 3905 | $1,057.13 | $0.00 | -$52.86 | $1,004.27 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | | 27.5000 | 101568 | 3905 | $2,867.98 | $0.00 | -$143.40 | $2,724.58 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | | 15.0000 | 101568 | 3905 | $1,036.80 | $0.00 | -$51.84 | $984.96 | |
| | | | | | Invoice Total: | | | | $6,319.79 | | -$315.99 | | |
| | | | | | | | | | | $0.00 | | $6,003.80 | |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 39978651 | 15063703 | | | 07/2019 | 07/22/19 | 08/20/19 | 07/22/19 | | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000544514 | | CONTAIN 275GA | | | | | | | | | | | |
| | | | $89.4700 | 89.4700/GA | | 2.0000 | 101568 | 3905 | $178.94 | $0.00 | -$8.95 | $169.99 | |
| 1000137365 | | 46-0-0 UREA GRANULAR 1LB BLK | | | | | | | | | | | |
| | | | $0.1947 | 389.4700/TN | | 5,680.0000 | 101568 | 3905 | $1,106.09 | $0.00 | -$55.30 | $1,050.79 | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $6.8160 | 6.8160/EA | | 1.0000 * | 101568 | 3905 | $6.82 | $0.00 | $0.00 | $6.82 | |
| | | | | | Invoice Total: | | | | $1,291.85 | | -$64.25 | | |
| | | | | | | | | | | $0.00 | | $1,227.60 | |
| **WAYNE CALDWELL FARMS (1344031)** | | | | | | | | | | | | | |
| 40048547 | 15109766 | | | 07/2019 | 07/26/19 | 08/20/19 | 07/25/19 | | | | | | |
| Terms: STC0000005 (5% 15TH PROX 20TH PROX) | | | | | | | | | | | | | |
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | | | | | | | | | | | |
| | | | $34.4000 | 34.4000/GA | | 40.0000 | 101568 | 3905 | $1,376.00 | $0.00 | -$68.80 | $1,307.20 | |
| 1000015216 | | STORM 2X2.5GA | | | | | | | | | | | |
| | | | $104.2900 | 104.2900/GA | | 30.0000 | 101568 | 3905 | $3,128.70 | $0.00 | -$156.44 | $2,972.26 | |
| 1000176498 | | QUICK ULTRA+AWAKEN 2X2.5GA | | | | | | | | | | | |
| | | | $28.1900 | 28.1900/GA | | 40.0000 | 101568 | 3905 | $1,127.60 | $0.00 | -$56.38 | $1,071.22 | |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | | | | | | | | | | | |
| | | | $69.1200 | 69.1200/GA | | 17.5000 | 101568 | 3905 | $1,209.60 | $0.00 | -$60.48 | $1,149.12 | |
| | | | | | Invoice Total: | | | | $6,841.90 | | -$342.10 | | |
| | | | | | | | | | | $0.00 | | $6,499.80 | |

# Nutrien
## Ag Solutions™

January 22, 2020
09:37:58

**Customer**

| Invoice # | Order # | CCC | Blend#<br>Price | Fiscal | Invoice | Due<br>QTY | Ship<br>SLM | WHS | Sales | Tax | Disc | Net$ | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Dates** ... **Invoice Totals** | | | | | |

**WAYNE CALDWELL FARMS (1344031)**
40112780   15156440          07/2019 07/31/19 08/20/19 07/31/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000176495 | | QUICK ULTRA+AWAKEN 30GA | $28.1900 | | | 28.1900/GA | 30.0000 | 101568 | 3905 | $845.70 | $0.00 | -$42.29 | $803.41 |
| 1000015216 | | STORM 2X2.5GA | $104.2900 | | | 104.2900/GA | 15.0000 | 101568 | 3905 | $1,564.35 | $0.00 | -$78.22 | $1,486.13 |
| 1000017210 | | WEATHER GARD COMPLETE 2X2.5GA | $69.1200 | | | 69.1200/GA | 10.0000 | 101568 | 3905 | $691.20 | $0.00 | -$34.56 | $656.64 |
| 1000010137 | | MAKAZE YIELD PRO 2X2.5GA | $34.4000 | | | 34.4000/GA | 20.0000 | 101568 | 3905 | $688.00 | $0.00 | -$34.40 | $653.60 |
| | | | | | | **Invoice Total:** | | | | $3,789.25 | | -$189.47 | |
| | | | | | | | | | | | $0.00 | | $3,599.78 |

**WAYNE CALDWELL FARMS (1344031)**
40175436   15201874          08/2019 08/07/19 09/20/19 08/06/19          RICE
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000544514 | | CONTAIN 275GA | $89.4700 | | | 89.4700/GA | 3.2000 | 101568 | 3905 | $286.30 | $0.00 | -$14.32 | $271.98 |
| 1000137365 | | 46-0-0 UREA GRANULAR 1LB BLK | $0.1947 | | | 389.4700/TN | 8,540.0000 | 101568 | 3905 | $1,663.04 | $0.00 | -$83.15 | $1,579.89 |
| 1000189836 | | TONNAGE TAX | $10.2480 | | | 10.2480/EA | 1.0000 * | 101568 | 3905 | $10.25 | $0.00 | $0.00 | $10.25 |
| | | | | | | **Invoice Total:** | | | | $1,959.59 | | -$97.47 | |
| | | | | | | | | | | | $0.00 | | $1,862.12 |

**WAYNE CALDWELL FARMS (1344031)**
40271077   15276401          08/2019 08/16/19 09/20/19 08/16/19 143.0000 AC  RICE
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000127204 | | 39.6-0-0  6.1 S | $0.1875 | | | 374.9972/TN | 14,320.0000 | 106796 | 3905 | $2,684.98 | $0.00 | -$134.25 | $2,550.73 |
| 1000137365 | | 46-0-0 UREA GRANULAR 1LB BLK | $0.1947 | | | 389.4700/TN | 10,740.0000 | 106796 | 3905 | $2,091.45 | $0.00 | -$104.57 | $1,986.88 |
| 1000076953 | | 20.5-0-0-24S AMM SUL BULK | $0.1657 | | | 331.5800/TN | 3,580.0000 | 106796 | 3905 | $593.53 | $0.00 | -$29.68 | $563.85 |
| 1000189836 | | TONNAGE TAX | $17.1840 | | | 17.1840/EA | 1.0000 * | 106796 | 3905 | $17.18 | $0.00 | $0.00 | $17.18 |
| 1000544514 | | CONTAIN 275GA | $89.4700 | | | 89.4700/GA | 4.0000 | 106796 | 3905 | $357.88 | $0.00 | -$17.89 | $339.99 |
| | | | | | | **Invoice Total:** | | | | $3,060.04 | | -$152.14 | |
| | | | | | | | | | | | $0.00 | | $2,907.90 |

# Nutrien
## Ag Solutions®

**Customer Invoice Listing - By Invoice**

| Customer | | | | | Dates | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Order # | CCC | Blend#<br>Price | Fiscal | Invoice | Due<br>QTY | Ship<br>SLM | WHS | Sales | Tax | Disc | Net$ | CD |

**WAYNE CALDWELL FARMS (1344031)**
40298890   15296352   08/2019 08/20/19 09/20/19 08/20/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003464 | | BESIEGE 2X2.5GA | | | | | | | | | | | |
| | | | $250.1100 | 250.1100/GA | | 60.0000 | 101568 | 3905 | $15,006.60 | $0.00 | -$750.33 | $14,256.27 | |
| 1000001618 | | ACEPHATE 90 WDG 2X20LB | | | | | | | | | | | |
| | | | $7.0800 | 7.0800/LB | | 720.0000 | 101568 | 3905 | $5,097.60 | $0.00 | -$254.88 | $4,842.72 | |
| 1000001619 | | ACEPHATE 90 WDG 8X5LB | | | | | | | | | | | |
| | | | $7.0800 | 7.0800/LB | | 10.0000 | 101568 | 3905 | $70.80 | $0.00 | -$3.54 | $67.26 | |
| 1000009657 | | LI 700 LECITECH 2X2.5GA | | | | | | | | | | | |
| | | | $48.5100 | 48.5100/GA | | 25.0000 | 101568 | 3905 | $1,212.75 | $0.00 | -$60.64 | $1,152.11 | |
| | | | | | Invoice Total: | | | | $21,387.75 | | -$1,069.39 | | |
| | | | | | | | | | | $0.00 | | $20,318.36 | |

**WAYNE CALDWELL FARMS (1344031)**
40369181   15340837   08/2019 08/28/19 09/20/19 08/28/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000013204 | | QUILT XCEL 2X2.5GA | | | | | | | | | | | |
| | | | $120.6000 | 120.6000/GA | | 45.0000 | 101568 | 3905 | $5,427.00 | $0.00 | -$271.35 | $5,155.65 | |
| 1000697138 | | LAMCAP II 4X1GA (RUP) | | | | | | | | | | | |
| | | | $158.6200 | 158.6200/GA | | 4.0000 | 101568 | 3905 | $634.48 | $0.00 | -$31.72 | $602.76 | |
| 1000009719 | | LIBERATE LECITECH 4X1GA | | | | | | | | | | | |
| | | | $47.7800 | 47.7800/GA | | 6.0000 | 101568 | 3905 | $286.68 | $0.00 | -$14.33 | $272.35 | |
| | | | | | Invoice Total: | | | | $6,348.16 | | -$317.40 | | |
| | | | | | | | | | | $0.00 | | $6,030.76 | |

**WAYNE CALDWELL FARMS (1344031)**
40384551   15350277   08/2019 08/29/19 09/20/19 08/29/19        RICE
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000137365 | | 46-0-0 UREA GRANULAR 1LB BLK | | | | | | | | | | | |
| | | | $0.1947 | 389.4700/TN | | 2,380.0000 | 101568 | 3905 | $463.47 | $0.00 | -$23.17 | $440.30 | |
| 1000189836 | | TONNAGE TAX | | | | | | | | | | | |
| | | | $2.8560 | 2.8560/EA | | 1.0000 * | 101568 | 3905 | $2.86 | $0.00 | $0.00 | $2.86 | |
| | | | | | Invoice Total: | | | | $466.33 | | -$23.17 | | |
| | | | | | | | | | | $0.00 | | $443.16 | |



| Customer | | | | | Dates | | | | Invoice Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Order # | CCC | Blend# | Fiscal | Invoice | Due | Ship | | | | | | CD |
| | | | Price | | | QTY | SLM | WHS | Sales | Tax | Disc | Net$ | |

**WAYNE CALDWELL FARMS (1344031)**
40471916   15417770                09/2019  09/12/19  10/20/19  09/12/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000240404 | | GRAMOXONE SL 2.0 (OLD) 2X2.5GA | | | | | | | | | | | |
| | | | $30.5400 | 30.5400/GA | | 7.5000 | 101568 | 3905 | $229.05 | $0.00 | -$11.45 | $217.60 | |
| 1000009719 | | LIBERATE LECITECH 4X1GA | | | | | | | | | | | |
| | | | $47.7800 | 47.7800/GA | | 2.0000 | 101568 | 3905 | $95.56 | $0.00 | -$4.78 | $90.78 | |
| | | | | Invoice Total: | | | | | $324.61 | | -$16.23 | | |
| | | | | | | | | | | $0.00 | | $308.38 | |

**WAYNE CALDWELL FARMS (1344031)**
40539921   15468194                09/2019  09/24/19  10/20/19  09/24/19
Terms: STC0000005 (5% 15TH PROX 20TH PROX)
Purchase Order:   RETURN

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000240404 | | GRAMOXONE SL 2.0 (OLD) 2X2.5GA | | | | | | | | | | | |
| | | | $30.5400 | 30.5400/GA | | -7.5000 | 101568 | 3905 | -$229.05 | $0.00 | $11.45 | -$217.60 | |
| 1000009719 | | LIBERATE LECITECH 4X1GA | | | | | | | | | | | |
| | | | $47.7800 | 47.7800/GA | | -2.0000 | 101568 | 3905 | -$95.56 | $0.00 | $4.78 | -$90.78 | |
| | | | | Invoice Total: | | | | | -$324.61 | | $16.23 | | |
| | | | | | | | | | | $0.00 | | -$308.38 | |



# Nutrien
## Ag Solutions

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Totals (non-voids):** | Invoice Count: | 42 | $173,130.15 | | -$8,647.60 |
| | | Line Item Count: | 169 | | $0.00 | $164,482.55 |

## Report Parameters

| | | | |
|---|---|---|---|
| Location: | **GRADY AR (3905)** | QTY Codes: | CD Codes:   * Excluded from GP % |
| Invoice Date Range: | **(All Dates)** | **\* = QOH Less Than 0** | **P = Prepay** |
| Fiscal Period Range: | **06/2019 to 01/2020** | | **G = Grower Material \*** |
| Customer: | **WAYNE CALDWELL FARMS (1344031)** | | **Z = Sold at Zero** |
| | | | **T = Test Plot Seed \*** |
| Invoice Status: | **Non-Voids** | | **R = Replant Seed** |
| Invoice Type: | **Live Invoices** | | **D = Dump Seed \*** |
| Purchase Order: | **(All Purchase Orders)** | | **F = Free Seed \*** |
| Crop: | **(All Crops)** | | **PM = Promo \*** |
| | | | **PR = Program \*** |
| | *Italics indicate raw materials used in finished goods* | | **TR = Trial \*** |
| | | | **DC = Double Crop** |
| | | | **RS = Respray** |
| Product Range: | **(All Products)** | | |